## Parcel Search Results

| Owner Information | Legal Description | Class | Apr Val Land | Apr Val Build | Apr Val Total | Year |
|---|---|---|---|---|---|---|
| 078-127-35-0-10-01-005-00-0-01<br>078-127-35-0-10-01-005-00-0-02<br>CTP LLC<br>Property Address:<br>1515 S MAIN ST 67505 | SEC 35 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM AT NE COR NE/4 TH S 800 FT FOR POB TH CONT S 1220FT TH<br>W 944FT TH N 629FT TH E 284FT<br>TH N 591FT TH E 660FT TO POB | CU<br>AU<br>CU<br>AU | $74940<br>$1470<br>$75690<br>$1510 | $1755160<br><br>$1816350 | $1830100<br>$1470<br>$1892040<br>$1510 | Current<br>Current<br>Previous<br>Previous |
| 078-127-35-0-10-01-003-01-0-01<br>CITY OF SOUTH HUTCHINSON<br>Property Address:<br>00000 W K50 HWY 67501 | SEC 35 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM NE COR NE/4 W 1320FT S 241.5FT TO POB TH S 147.58FT W<br>147.58FT N 147.58FT E 147.58FT<br>TO POB | EM<br>EM | $2250<br>$2250 | $800000<br>$800000 | $802250<br>$802250 | Current<br>Previous |
| 078-127-35-0-10-01-004-01-0-01<br>HEARTLAND ASSETS LLC<br>Property Address:<br>1 HEARTLAND DR 67505 | SEC 35 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: COM AT SE COR NE/4 TH W 175.02 FT FOR POB CONT W 265FT TH N<br>454.50FT TH E 264.99FT TH S<br>453.80FT TO POB | CU<br>CU | $25770<br>$26520 | $711060<br>$672060 | $736830<br>$698580 | Current<br>Previous |
| 078-127-35-0-10-01-002-00-0-01<br>FAITH MENNONITE CHURCH<br>Property Address:<br>1403 S MAIN ST 67505 | SEC 35 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: COM AT THE NE COR OF SEC 35 TH S 800FT TH W 72FT FOR POB TH<br>CONT W 1248FT TH N 613.5FT TH<br>E 674.53FT TH SELY 586.5FT TH | ER<br>ER | $10170<br>$10170 | $204800<br>$204800 | $214970<br>$214970 | Current<br>Previous |
| 078-127-35-0-00-02-002-00-0-01<br>EVANS, JOHN R & GLORIA A REV TRUST<br>Property Address:<br>00000 S K96 HWY 67501 | SEC 35 TWP 23 RNG 6W<br>SubDiv: RENO TWP<br>TRCT DESC: S1/4 EXCEPT THE N 60FT EXC RD R/W AND E 50FT OF ABANDON RR R/W | AR<br>AR | $41350<br>$43300 | | $41350<br>$43300 | Current<br>Previous |
| 078-127-35-0-00-01-002-00-0-01<br>RAYL CHARLES A TRUST<br>Property Address: | SEC 35 TWP 23 RNG 6W<br>SubDiv: RENO TWP<br>TRCT DESC: W/2 W/2 EXC RD ROW AND EXC HWY | AR<br>AR | $28740<br>$29670 | | $28740<br>$29670 | Current<br>Previous |

TAB 30

| | | | | | | |
|---|---|---|---|---|---|---|
| 00000 W K50 HWY 67501 | R/W | | | | | |
| 078-127-35-0-00-01-003-00-0-01<br>MORTON SALT CO<br>Property Address:<br>00000 W MORGAN AVE 67501 | SEC 35 TWP 23 RNG 6W<br>SubDiv: RENO TWP<br>TRCT DESC: E/2 SW/4 EXC ROW AND W 50FT OF ABANDON RR R/W | AR<br>AR | $15150<br>$15620 | | $15150<br>$15620 | Current<br>Previous |
| 078-127-35-0-10-01-004-02-0-01<br>CITY OF SOUTH HUTCHINSON<br>Property Address:<br>00000 S K96 HWY 67505 | SEC 35 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: BEG AT SE COR NE/4 TH W 175FT TH N 453.80FT TH W 264.99FT TH<br>N 80.01FT TH E 440FT TH S 533.<br>35FT TO POB LESS RD R/W | VU<br>VU | $14010<br>$14760 | | $14010<br>$14760 | Current<br>Previous |
| 078-127-35-0-00-01-001-00-0-01<br>KAK FARMS INC<br>Property Address:<br>00000 W K50 HWY 67501 | SEC 35 TWP 23 RNG 6W<br>SubDiv: RENO TWP<br>TRCT DESC: E/2 NW/4 EXC RR & RD ROW AND EXC HWY R/W | AR<br>AR | $10660<br>$10970 | | $10660<br>$10970 | Current<br>Previous |
| 078-127-35-0-10-01-003-00-0-01<br>CHALFANT, JULIA R TRUST<br>Property Address:<br>00000 W K50 HWY 67501 | SEC 35 TWP 23 RNG 6W<br>SubDiv: RENO TWP<br>TRCT DESC: W/2 NE/4 EXC RD ROW & RR ROW & EXC TR COM NE COR NE/4 W 1320<br>FT S 241.5FT TO POB S 147.58FT<br>W 147.58FT N 147.58FT E 147.58 | AR<br>AR | $9930<br>$10190 | | $9930<br>$10190 | Current<br>Previous |
| 078-127-35-0-10-01-004-00-0-01<br>RAYL, CHARLES A TRUST<br>Property Address:<br>00000 S K96 HWY 67501 | SEC 35 TWP 23 RNG 6W<br>SubDiv: RENO TWP<br>TRCT DESC: NE/4 EXC TR BEG AT NE COR NE/4 TH S 2020FT TH W 944FT TH N<br>629FT TH E 284FT TH N 591FT TH<br>W 660FT TH N 800FT M/L TH E TO | AR<br>AR | $4790<br>$4930 | | $4790<br>$4930 | Current<br>Previous |
| 078-127-35-0-00-02-001-00-0-01<br>MORTON SALT CO<br>Property Address:<br>00000 S K96 HWY 67501 | SEC 35 TWP 23 RNG 6W<br>SubDiv: RENO TWP<br>TRCT DESC: THE N60 FT OF THE SE1/4 LESS THE E115 FT AND LESS ROW TR<br>60.0 X 2380 (S) | AR<br>AR | $680<br>$700 | | $680<br>$700 | Current<br>Previous |
| 078-127-35-0-10-01-001-00-0-01<br>SOUTHWESTERN BELL TELE CO<br>Property Address:<br>00000 S K96 HWY 67501 | SEC 35 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: COM AT THE NE COR OF SEC 35 THEN S 341.1 FT AND W 72 FT<br>FOR POB THEN S 40 FT THEN | UT<br>UT | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | NWLY 62.19 FT TO THE S ROW | | | | | |

Back to Search Page --- Home

# Parcel Search Results

| Owner Information | Legal Description | Class | Apr Val Land | Apr Val Build | Apr Val Total | Year |
|---|---|---|---|---|---|---|
| 078-126-23-0-30-02-003-00-0-01<br>078-126-23-0-30-02-003-00-0-02<br>078-126-23-0-30-02-003-00-0-03<br>078-126-23-0-30-02-003-00-0-04<br>078-126-23-0-30-02-003-00-0-05<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>600 W BLANCHARD AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: MENNONITE FRIEND MANOR SHUTCH<br>TRCT DESC: LOT 1 BLK B EXC E 695.12FT | EB<br>CU<br>EB | $109820<br><br>$110570 | $6840340<br>$112820<br>$6858860 | $6950160<br>$112820<br>$6969430 | Current<br>Current<br>Previous |
| 078-126-23-0-40-09-002-00-0-01<br>078-126-23-0-40-09-002-00-0-02<br>078-126-23-0-40-09-002-00-0-03<br>078-126-23-0-40-09-002-00-0-04<br>078-126-23-0-40-09-002-00-0-05<br>078-126-23-0-40-09-002-00-0-06<br>078-126-23-0-40-09-002-00-0-07<br>078-126-23-0-40-09-002-00-0-08<br>078-126-23-0-40-09-002-00-0-09<br>078-126-23-0-40-09-002-00-0-10<br>078-126-23-0-40-09-002-00-0-11<br>078-126-23-0-40-09-002-00-0-12<br>078-126-23-0-40-09-002-00-0-13<br>078-126-23-0-40-09-002-00-0-14<br>TYSON PREPARED FOODS, INC<br>Property Address:<br>00000 W BLANCHARD AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: BLANCHARD AVE WEST S. HUTCH<br>TRCT DESC: LOTS 13-55 ODD 2ND AVE WEST LOTS 13-56 1ST AVE WEST LOTS 14-56 EVEN BLANCHARD AVE WEST<br>AND VAC STREETS AND ALLEYS AND | CU<br>AU<br>CU<br>AU | $151660<br>$2130<br>$134600<br>$1980 | $5342020<br><br>$5785910<br> | $5493680<br>$2130<br>$5920510<br>$1980 | Current<br>Current<br>Previous<br>Previous |
| 078-126-23-0-40-02-006-00-0-01<br>078-126-23-0-40-02-006-00-0-02<br>078-126-23-0-40-02-006-00-0-03<br>078-126-23-0-40-02-006-00-0-04<br>078-126-23-0-40-02-006-00-0-05<br>078-126-23-0-40-02-006-00-0-06 | SEC 23 TWP 23 RNG 6W<br>SubDiv: 4TH AVE WEST S. HUTCH<br>TRCT DESC: TR COM NE COR SE 1/4 SEC 23 W 1559 FT S 30 FT FOR POB S 805<br>FT E 1050 FT N 365 FT W 198 FT<br>N 265 FT W 357 FT N 175 FT W | EM<br>EM | $141290<br>$142040 | $5026520<br>$5079240 | $5167810<br>$5221280 | Current<br>Previous |

TAB 30-A

| | | | | | | |
|---|---|---|---|---|---|---|
| 078-126-23-0-40-02-006-00-0-07<br>HOUSING AUTHORITY OF CITY OF SOUTH HUTCHINSON<br>Property Address:<br>441 N WASHINGTON ST 67505 | | | | | | |
| 078-126-23-0-40-03-002-00-0-01<br>078-126-23-0-40-03-002-00-0-02<br>078-126-23-0-40-03-002-00-0-03<br>078-126-23-0-40-03-002-00-0-04<br>078-126-23-0-40-03-002-00-0-05<br>078-126-23-0-40-03-002-00-0-06<br>078-126-23-0-40-03-002-00-0-07<br>078-126-23-0-40-03-002-00-0-08<br>COLLINS INDUSTRIES INC<br>Property Address:<br>415 W 6TH AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: BLANCHARDS 3RD & 4TH S. HUTCH<br>TRCT DESC: TR COM NE COR SE/4 W 1619FT TH S 30FT FOR POB TH S 725FT TH W 80FT TH S 80FT TH W 663FT TH S 100FT TH W 100FT TH N 25FT TH | CU<br>CU<br>EI | $158890<br>$162640 | $3587010<br>$1588900<br>$2275610 | $3745900<br>$1751540<br>$2275610 | Current<br>Previous<br>Previous |
| 078-126-23-0-20-01-002-00-0-01<br>078-126-23-0-20-01-002-00-0-02<br>078-126-23-0-20-01-002-00-0-03<br>078-126-23-0-20-01-002-00-0-04<br>078-126-23-0-20-01-002-00-0-05<br>078-126-23-0-20-01-002-00-0-06<br>078-126-23-0-20-01-002-00-0-07<br>078-126-23-0-20-01-002-00-0-08<br>078-126-23-0-20-01-002-00-0-09<br>078-126-23-0-20-01-002-00-0-10<br>078-126-23-0-20-01-002-00-0-11<br>078-126-23-0-20-01-002-00-0-12<br>078-126-23-0-20-01-002-00-0-13<br>078-126-23-0-20-01-002-00-0-14<br>078-126-23-0-20-01-002-00-0-15<br>078-126-23-0-20-01-002-00-0-16<br>078-126-23-0-20-01-002-00-0-17<br>078-126-23-0-20-01-002-00-0-18<br>078-126-23-0-20-01-002-00-0-19<br>078-126-23-0-20-01-002-00-0-20 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR BOUNDED ON N BY S BOUNDARY FLOOD CONTROL R/W ON S AND E BY ST LOUIS AND SW RR AND ON W BY AT & SF RR | CU<br>CU | $169350<br>$170100 | $2703150<br>$2702400 | $2872500<br>$2872500 | Current<br>Previous |

| | | | | | | |
|---|---|---|---|---|---|---|
| 078-126-23-0-20-01-002-00-0-21<br>078-126-23-0-20-01-002-00-0-22<br>078-126-23-0-20-01-002-00-0-23<br>078-126-23-0-20-01-002-00-0-24<br>MORTON THIOKOL INC<br>Property Address:<br>1000 W 10TH AVE 67505 | | | | | | |
| 078-126-23-0-30-02-002-00-0-01<br>078-126-23-0-30-02-002-00-0-02<br>078-126-23-0-30-02-002-00-0-03<br>078-126-23-0-30-02-002-00-0-04<br>078-126-23-0-30-02-002-00-0-05<br>078-126-23-0-30-02-002-00-0-06<br>078-126-23-0-30-02-002-00-0-07<br>078-126-23-0-30-02-002-00-0-08<br>078-126-23-0-30-02-002-00-0-09<br>078-126-23-0-30-02-002-00-0-10<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>310 SUNNYDELL CIR * 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: MENNONITE FRIEND MANOR SHUTCH<br>TRCT DESC: LOT 2 BLK B EXC E 287.39FT | EB<br>EB | $57980<br>$58250 | $1649120<br>$1667840 | $1707100<br>$1726090 | Current<br>Previous |
| 078-126-23-0-30-03-002-00-0-01<br>078-126-23-0-30-03-002-00-0-02<br>078-126-23-0-30-03-002-00-0-03<br>078-126-23-0-30-03-002-00-0-04<br>078-126-23-0-30-03-002-00-0-05<br>078-126-23-0-30-03-002-00-0-06<br>078-126-23-0-30-03-002-00-0-07<br>078-126-23-0-30-03-002-00-0-08<br>078-126-23-0-30-03-002-00-0-09<br>078-126-23-0-30-03-002-00-0-10<br>078-126-23-0-30-03-002-00-0-11<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>309 SUNNYDELL CIR * 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 2 BlockNo: A<br>SubDiv: MENNONITE FRIEND MANOR SHUTCH | EB<br>RU<br>EB<br>RU | $43020<br><br>$43770 | $1150160<br>$97160<br>$1170170<br>$100220 | $1193180<br>$97160<br>$1213940<br>$100220 | Current<br>Current<br>Previous<br>Previous |
| 078-126-23-0-40-03-004-00-0-01<br>078-126-23-0-40-03-004-00-0- | SEC 23 TWP 23 RNG 6W<br>SubDiv: BLANCHARDS 3RD & 4TH S. HUTCH | CU<br>VU<br>CU | $26640<br>$5780<br>$27390 | $757500<br><br>$786110 | $784140<br>$5780<br>$813500 | Current<br>Current<br>Previous |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02<br>078-126-23-0-40-03-004-00-0-03<br>078-126-23-0-40-03-004-00-0-04<br>AMERICAN PACKAGING CORP<br>Property Address:<br>400 W BLANCHARD AVE 67505 | TRCT DESC: TR COM SW COR SE/4 SEC 23 E 124.9FT N 60FT FOR POB E 344FT<br>N 737.47FT WSWLY ALG CUR 247.<br>24FT S 585FT TO POB | VU | $5780 | | $5780 | Previous |
| 078-126-23-0-40-03-005-00-0-01<br>078-126-23-0-40-03-005-00-0-02<br>CITY OF SOUTH HUTCHINSON<br>Property Address:<br>00000 W BLANCHARD AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: BLANCHARDS 3RD & 4TH S. HUTCH<br>TRCT DESC: TR COM SE COR SE 1/4 SEC 23 W 1387 FT N 620 FT FOR POB N 275<br>FT W 250 FT S 275 FT E 250 FT<br>TO POB | CU<br>CU | $16000<br>$16770 | $649210<br>$650960 | $665210<br>$667730 | Current<br>Previous |
| 078-126-23-0-40-10-002-00-0-01<br>078-126-23-0-40-10-002-00-0-02<br>078-126-23-0-40-10-002-00-0-03<br>078-126-23-0-40-10-002-00-0-04<br>078-126-23-0-40-10-002-00-0-05<br>078-126-23-0-40-10-002-00-0-06<br>078-126-23-0-40-10-002-00-0-07<br>078-126-23-0-40-10-002-00-0-08<br>078-126-23-0-40-10-002-00-0-09<br>TYSON PREPARED FOODS INC<br>Property Address:<br>00000 W 1ST AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: 1ST AVE WEST S. HUTCH<br>TRCT DESC: LOTS 1-11 ODD AND VAC STREETS FIRST AVE W AND LOTS 2-12 EVEN<br>BLANCHARD AVE AND LOTS 1-27<br>ODD NORTH MAIN AND VAC STREETS | CU<br>VU<br>CU<br>VU | $28040<br>$53800<br>$18590<br>$53800 | $579640<br><br>$619780 | $607680<br>$53800<br>$638370<br>$53800 | Current<br>Current<br>Previous<br>Previous |
| 078-126-23-0-30-02-006-00-0-01<br>CITY OF SOUTH HUTCHINSON<br>Property Address:<br>00000 FRIENDSHIP RD 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 3 BlockNo: B<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | CU<br>CU | $9190<br>$9940 | $542590<br>$553890 | $551780<br>$563830 | Current<br>Previous |
| 078-126-23-0-30-02-005-00-0-01<br>CITY OF SOUTH HUTCHINSON<br>Property Address:<br>101 FRIENDSHIP RD W 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 2 BlockNo: B<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | CU<br>CU | $8660<br>$9410 | $542590<br>$553890 | $551250<br>$563300 | Current<br>Previous |
| 078-126-23-0-30-03-004-00-0-01<br>078-126-23-0-30-03-004-00-0-02<br>078-126-23-0-30-03-004-00-0-03<br>078-126-23-0-30-03-004-00-0-04<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>417 SUNNYDELL CIR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 3 BlockNo: A<br>SubDiv: MENNONITE FRIEND MANOR SHUTCH | EB<br>EB | $30130<br>$30790 | $512500<br>$520730 | $542630<br>$551520 | Current<br>Previous |

| | | | | | | |
|---|---|---|---|---|---|---|
| 078-126-23-0-30-04-010-00-0-01<br>EVANGELICAL FREE CHURCH OF HUTCHINSON<br>Property Address:<br>4 N VALLEY PRIDE RD 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SW COR SW COR SEC 23 N 40 FT E 40 FT FOR POB N 430.2<br>FT E 290 FT S 430.2 FT W 290<br>FT TO POB | ER<br>ER | $14210<br>$14210 | $509000<br>$509000 | $523210<br>$523210 | Current<br>Previous |
| 078-126-23-0-40-01-001-00-0-01<br>CORE INVESTMENTS, INC<br>Property Address:<br>501 N MAIN ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: 6TH AVE WEST S. HUTCH<br>TRCT DESC: LOTS 1-9 ODD INC 6TH AVE WEST LOTS 141-167 NORTH MAIN LOT 2<br>AND E 8 FT LOT 4 5TH AVE WEST<br>AND VACATED STR AND ALLEYS | CU<br>CU | $92520<br>$92990 | $371880<br>$342310 | $464400<br>$435300 | Current<br>Previous |
| 078-126-23-0-40-05-002-00-0-01<br>JETSTAR MARKETING LLC<br>Property Address:<br>401 N MAIN ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: NORTH MAIN S. HUTCH<br>TRCT DESC: TR COM NE COR LOT 139 N MAIN ST S 166.6 FT FOR POB S 133.3<br>FT W 80 FT S 80 FT W 303 FT N<br>210.4 FT E 382.9 FT TO POB & | CU<br>CU | $75640<br>$78170 | $378960<br>$372430 | $454600<br>$450600 | Current<br>Previous |
| 078-126-23-0-40-06-001-00-0-01<br>078-126-23-0-40-06-001-00-0-02<br>RAMSEY FINANCIAL GROUP LLC<br>Property Address:<br>321 N MAIN ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: 4TH AVE WEST S. HUTCH<br>TRCT DESC: LOTS 1-11 ODD AND LOTS 99-111 ODD INC AND VAC ALLEYS AND VAC<br>ST | CU<br>CU | $73250<br>$61150 | $259150<br>$227850 | $332400<br>$289000 | Current<br>Previous |
| 078-126-23-0-10-03-001-00-0-01<br>078-126-23-0-10-03-001-00-0-02<br>JORDAN INCORPORATED<br>Property Address:<br>811 N MAIN ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: *TR 258.9 X 1007.0 TR COM SE COR NE 1/4 SEC 23 N 1063 FT<br>FOR POB W 256 FT S 280 FT W<br>481 FT S 310 FT W 300 FT N | CU<br>CU | $33900<br>$34000 | $266100<br>$233920 | $300000<br>$267920 | Current<br>Previous |
| 078-126-23-0-40-03-006-00-0-01<br>CITY OF SOUTH HUTCHINSON<br>Property Address:<br>00000 N JEFFERSON ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: BLANCHARDS 3RD & 4TH S. HUTCH<br>TRCT DESC: TR COM NE COR SE 1/4 SEC 23 W 1619 FT S 755 FT FOR POB S 80<br>FT W 80 FT N 80 FT E 80<br>FT TO | EM<br>EM | $4570<br>$4570 | $236000<br>$236000 | $240570<br>$240570 | Current<br>Previous |

| | | | | | | |
|---|---|---|---|---|---|---|
| | POB | | | | | |
| 078-126-23-0-30-06-020-00-0-01<br>STUTZMAN SILVIA E TRUST<br>Property Address:<br>35 SUNNYDELL TER 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 8 & 9 BlockNo: 2<br>SubDiv: SUNNYDELL GARDENS S. HUTCH | RU<br>RU | $4410<br>$4410 | $224490<br>$212510 | $228900<br>$216920 | Current<br>Previous |
| 078-126-23-0-10-03-011-00-0-01<br>SCHWARM VELDA J<br>Property Address:<br>701 N MAIN ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SE COR NE 1/4 SEC 23 N 453 FT FOR POB W 497.5 FT N<br>330 FT E 240 FT S 50 FT E 256<br>FT S 280 FT TO POB EXC STREET | CU<br>CU | $17800<br>$18550 | $160860<br>$146540 | $178660<br>$165090 | Current<br>Previous |
| 078-126-23-0-30-02-011-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>600 W BLANCHARD AVE 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 1 BlockNo: B<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | CU<br>CU | $62780<br>$32820 | $112820<br>$116740 | $175600<br>$149560 | Current<br>Previous |
| 078-126-23-0-40-06-003-00-0-01<br>078-126-23-0-40-06-003-00-0-02<br>078-126-23-0-40-06-003-00-0-03<br>078-126-23-0-40-06-003-00-0-04<br>DEE-J'S PARTNERSHIP<br>Property Address:<br>304 N WASHINGTON ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: 3RD AVE WEST S. HUTCH<br>TRCT DESC: LOTS 2 4 6 8 10 AND 12 AND<br>W 1/2 VAC ALLEY AND S 1/2 VAC<br>ALLEY 3RD AVE WEST & E 10FT<br>WASHINGTON STREET & N 15FT W | CU<br>CU | $47390<br>$25500 | $122810<br>$143140 | $170200<br>$168640 | Current<br>Previous |
| 078-126-23-0-30-03-003-00-0-01<br>078-126-23-0-30-03-003-00-0-02<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>301 SUNNYDELL CIR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 1 BlockNo: A<br>SubDiv: MENNONITE FRIEND MANOR SHUTCH | EB<br>EB | $7740<br>$8490 | $158700<br>$161200 | $166440<br>$169690 | Current<br>Previous |
| 078-126-23-0-10-01-005-00-0-01<br>078-126-23-0-10-01-005-00-0-02<br>078-126-23-0-10-01-005-00-0-03<br>078-126-23-0-10-01-005-00-0-04<br>SCHROCK, E JAY TRUST<br>Property Address:<br>18 MORTON ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM AT SE COR NE 1/4 TH N 1580 FT FOR POB TH NW 200 FT<br>TH NWLY 103.3 FT TH N 244.51<br>FT M/L TH ELY 239.88 FT M/L TH | CU<br>CU | $17500<br>$17760 | $128100<br>$127840 | $145600<br>$145600 | Current<br>Previous |
| 078-126-23-0-10-03-008-00-0-01<br>HERMANS TRAILER PARK LLC<br>Property Address:<br>100 W 6TH AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SE COR NE 1/4 SEC 23 W | RU<br>RU | $41370<br>$42120 | $91170<br>$91170 | $132540<br>$133290 | Current<br>Previous |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 435 FT N 50 FT FOR POB W 196 FT N 180 FT W 78 FT N 19 FT W 31 FT N 536 FT E 241 FT S 330 | | | | | |
| 078-126-23-0-30-06-026-00-0-01<br>JACKSON ROY A<br>Property Address:<br>14 SUNNYDELL TER 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 1 BlockNo: 2<br>SubDiv: SUNNYDELL GARDENS S. HUTCH | RU<br>RU | $5230<br>$5230 | $122670<br>$126780 | $127900<br>$132010 | Current<br>Previous |
| 078-126-23-0-10-03-012-00-0-01<br>078-126-23-0-10-03-012-00-0-02<br>078-126-23-0-10-03-012-00-0-03<br>EQUITY HOLDINGS LLC<br>Property Address:<br>707 N MAIN ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SE COR NE/4 SEC 23 N733 FT W 56FT FOR POB W 200FT N197 FT E 200FT S 197FT TO POB | CU<br>CU | $10130<br>$10880 | $110470<br>$105110 | $120600<br>$115990 | Current<br>Previous |
| 078-126-23-0-30-04-017-00-0-01<br>BAKUMENKO, GEORGE B & JUDY J<br>Property Address:<br>15 TRUMAN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 8 BlockNo: 3<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $114250<br>$115620 | $119200<br>$120570 | Current<br>Previous |
| 078-126-23-0-30-06-016-00-0-01<br>GONZALES, DAVID L & KAREN D<br>Property Address:<br>15 SUNNYDELL TER 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SUNNYDELL GARDENS S. HUTCH<br>TRCT DESC: LOT 3 BLK 1 AND ALL VAC RD R/W | RU<br>RU | $5740<br>$6640 | $111020<br>$107090 | $116760<br>$113730 | Current<br>Previous |
| 078-126-23-0-30-04-007-00-0-01<br>FOSS, LOWELL E & MARY JUNE<br>Property Address:<br>10 N VALLEY PRIDE RD 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SW COR SEC 23 N 700.2 FT E 40 FT FOR POB N 110 FT E 290 FT S 114 FT W 151.0 FT N 4 FT W 137.6 FT TO POB | RU<br>RU | $4930<br>$4930 | $110970<br>$111610 | $115900<br>$116540 | Current<br>Previous |
| 078-126-23-0-30-06-006-00-0-01<br>ANDSAGER, WALLACE L<br>Property Address:<br>22 ENSIGN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 6 BlockNo: 1<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $106850<br>$103150 | $111800<br>$108100 | Current<br>Previous |
| 078-126-23-0-30-06-010-00-0-01<br>BRANSCOM, DONNA M & MERCER, THOMAS C<br>Property Address:<br>10 ENSIGN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 2 BlockNo: 1<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $105450<br>$97100 | $110400<br>$102050 | Current<br>Previous |
| 078-126-23-0-30-05-008-00-0-01<br>ALLEN, TRACY L & SARA B<br>Property Address: | SEC 23 TWP 23 RNG 6W<br>Lot: 13 BlockNo: 2<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $102750<br>$95680 | $107700<br>$100630 | Current<br>Previous |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 TRUMAN DR 67505 | | | | | | |
| 078-126-23-0-30-04-014-00-0-01<br>CHRISTMAN DENISE C<br>WESTMOLAND DONNA M<br>Property Address:<br>9 TRUMAN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 5 BlockNo: 3<br>SubDiv: VALLEY PRIDE<br>VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $101750<br>$86850 | $106700<br>$91800 | Current<br>Previous |
| 078-126-23-0-10-01-004-00-0-01<br>UNRUH ARTHUR A TRUST<br>Property Address:<br>110 MORTON ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON<br>CITY<br>TRCT DESC: TR COM SE<br>COR NE 1/4 TH N 1580<br>FT NWLY 200 FT TH NWLY<br>103.3<br>FT FOR POB TH NWLY 16.7<br>FT TH<br>W 618.8 FT TH N 286 FT<br>TH SELY | CU<br>CU | $8800<br>$8800 | $97520<br>$101640 | $106320<br>$110440 | Current<br>Previous |
| 078-126-23-0-30-06-002-00-0-01<br>SNELL SONYA FRAGOZA<br>Property Address:<br>39 SUNNYDELL TER 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 7 BlockNo: 2<br>SubDiv: SUNNYDELL<br>GARDENS S. HUTCH | RU<br>RU | $4590<br>$4590 | $97010<br>$106910 | $101600<br>$111500 | Current<br>Previous |
| 078-126-23-0-10-03-010-00-0-01<br>078-126-23-0-10-03-010-00-0-02<br>SOUTH HUTCH STORAGE INC<br>Property Address:<br>615 N MAIN ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON<br>CITY<br>TRCT DESC: TR COM SE<br>COR NE 1/4 SEC 23 W<br>56 FT N 50 FT FOR POB W<br>319 FT<br>N 405 FT E 319 FT S 405<br>FT TO<br>POB EXC STR R/W | CU<br>CU | $28210<br>$28960 | $72480<br>$72480 | $100690<br>$101440 | Current<br>Previous |
| 078-126-23-0-30-05-002-00-0-01<br>SCHRAG DAVID L SCHRAG JOAN M<br>Property Address:<br>16 TRUMAN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 7 BlockNo: 2<br>SubDiv: VALLEY PRIDE<br>VIEW S. HUTCH | RU<br>RU | $5920<br>$5920 | $93280<br>$88080 | $99200<br>$94000 | Current<br>Previous |
| 078-126-23-0-30-06-009-00-0-01<br>BAILEY, TERRY L & MILDRED I<br>Property Address:<br>12 ENSIGN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 3 BlockNo: 1<br>SubDiv: VALLEY PRIDE<br>VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $93350<br>$96050 | $98300<br>$101000 | Current<br>Previous |
| 078-126-23-0-30-04-012-00-0-01<br>QUINT, JULIE A<br>Property Address:<br>5 TRUMAN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 3 BlockNo: 3<br>SubDiv: VALLEY PRIDE<br>VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $92750<br>$92650 | $97700<br>$97600 | Current<br>Previous |
| 078-126-23-0-30-06-019-00-0-01<br>CHRISTMAN H P CHRISTMAN DENISE C<br>Property Address:<br>27 SUNNYDELL TER 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 10 BlockNo: 2<br>SubDiv: SUNNYDELL<br>GARDENS S. HUTCH | RU<br>RU | $5020<br>$5020 | $92220<br>$77210 | $97240<br>$82230 | Current<br>Previous |

| | | | | | | |
|---|---|---|---|---|---|---|
| 078-126-23-0-40-06-004-00-0-01<br>RICHARDSON BROS CONSTRUCTION COMPANY<br>Property Address:<br>303 N MAIN ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: NORTH MAIN S. HUTCH<br>TRCT DESC: LOTS 85-97 ODD INC AND E 1/2 VACATED ALLEY NORTH MAIN & N 15FT W 3RD AVE VACATED | RU<br>RU | $3400<br>$3400 | $93490<br>$91810 | $96890<br>$95210 | Current<br>Previous |
| 078-126-23-0-30-06-005-00-0-01<br>NEUFELD, EDDIE L & ALICE M<br>Property Address:<br>26 ENSIGN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 7 BlockNo: 1<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $90550<br>$88050 | $95500<br>$93000 | Current<br>Previous |
| 078-126-23-0-30-04-013-00-0-01<br>GUERN JEFFREY L<br>Property Address:<br>7 TRUMAN DR 67505 | SEC 23 TWP 23 RNG 6W<br>BlockNo: 3<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH<br>TRCT DESC: LOT 4 BLK 3 EXC S 12.4FT THEREOF | RU<br>RU | $4630<br>$4630 | $89370<br>$96370 | $94000<br>$101000 | Current<br>Previous |
| 078-126-23-0-30-04-015-00-0-01<br>SANFORD ANSON D SANFORD MYRTLE R<br>Property Address:<br>11 TRUMAN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 6 BlockNo: 3<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $88650<br>$88250 | $93600<br>$93200 | Current<br>Previous |
| 078-126-23-0-30-06-007-00-0-01<br>OSBORN JANINE L OSBORN WILLIAM C<br>Property Address:<br>18 ENSIGN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 5 BlockNo: 1<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $88550<br>$79550 | $93500<br>$84500 | Current<br>Previous |
| 078-126-23-0-30-04-016-00-0-01<br>ANKERHOLZ, JOHN J & DORIS J<br>Property Address:<br>13 TRUMAN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 7 BlockNo: 3<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $87050<br>$84550 | $92000<br>$89500 | Current<br>Previous |
| 078-126-23-0-30-05-007-00-0-01<br>OBERLE JOHN J OBERLE T NADINE<br>Property Address:<br>6 TRUMAN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 12 BlockNo: 2<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $86750<br>$80950 | $91700<br>$85900 | Current<br>Previous |
| 078-126-23-0-30-06-022-00-0-01<br>RIELAND JOSEPH F RIELAND JAN MARIE<br>Property Address:<br>36 SUNNYDELL TER 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 5 BlockNo: 2<br>SubDiv: SUNNYDELL GARDENS S. HUTCH | RU<br>RU | $4630<br>$4630 | $85970<br>$86170 | $90600<br>$90800 | Current<br>Previous |
| 078-126-23-0-30-05-001-00-0-01<br>SCHRAG RICHARD J SCHRAG ARLENE M<br>Property Address:<br>35 ENSIGN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 6 BlockNo: 2<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $5920<br>$5920 | $84480<br>$82430 | $90400<br>$88350 | Current<br>Previous |

| | | | | | | |
|---|---|---|---|---|---|---|
| 078-126-23-0-30-04-001-00-0-01<br>COOK WELDON A COOK R JOLENE<br>Property Address:<br>17 TRUMAN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 9 BlockNo: 3<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $85250<br>$82050 | $90200<br>$87000 | Current<br>Previous |
| 078-126-23-0-30-04-008-00-0-01<br>TROYER, GARY L TRUST<br>Property Address:<br>8 N VALLEY PRIDE RD 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SW COR SEC 23 N 602.2FT<br>E 40FT FOR POB N 98FT E 177.6<br>FT S 4FT E 151FT S 94FT W 328.<br>6FT TO POB EXC RD R/W | RU<br>RU | $4540<br>$4540 | $85580<br>$83550 | $90120<br>$88090 | Current<br>Previous |
| 078-126-23-0-30-05-006-00-0-01<br>MARTIN DONALD C MARTIN ASYNETH<br>Property Address:<br>8 TRUMAN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 11 BlockNo: 2<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $84750<br>$83950 | $89700<br>$88900 | Current<br>Previous |
| 078-126-23-0-30-06-017-00-0-01<br>BLAND, JUSTIN & PENTZ, KRISTIN<br>Property Address:<br>17 SUNNYDELL TER 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 12 BlockNo: 2<br>SubDiv: SUNNYDELL GARDENS S. HUTCH | RU<br>RU | $4780<br>$4780 | $84720<br>$71350 | $89500<br>$76130 | Current<br>Previous |
| 078-126-23-0-30-06-025-00-0-01<br>ROBERTS JEFFREY L ROBERTS KAREN G<br>Property Address:<br>24 SUNNYDELL TER 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 2 BlockNo: 2<br>SubDiv: SUNNYDELL GARDENS S. HUTCH | RU<br>RU | $5070<br>$5070 | $83730<br>$75830 | $88800<br>$80900 | Current<br>Previous |
| 078-126-23-0-40-05-001-00-0-01<br>DUCKWALL STORES, INC<br>Property Address:<br>427 N MAIN ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: NORTH MAIN S. HUTCH<br>TRCT DESC: TR BEG NE COR LOT 139 N MAIN<br>ST S 166.6 FT W 382.9 FT N<br>169.5 FT E 383 FT TO POB & S<br>15FT 5TH AVE W & E 10FT | CU<br>CU | $60380<br>$64050 | $28410<br>$28410 | $88790<br>$92460 | Current<br>Previous |
| 078-126-23-0-30-06-018-00-0-01<br>DETTWILER ELIZABETH<br>Property Address:<br>23 SUNNYDELL TER 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 11 BlockNo: 2<br>SubDiv: SUNNYDELL GARDENS S. HUTCH | RU<br>RU | $5020<br>$5020 | $83680<br>$78880 | $88700<br>$83900 | Current<br>Previous |
| 078-126-23-0-30-05-009-00-0-01<br>CHASTAIN WESLEY E CHASTAIN BRENDA L<br>Property Address:<br>2 TRUMAN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 14 BlockNo: 2<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $5920<br>$5920 | $82550<br>$84060 | $88470<br>$89980 | Current<br>Previous |
| 078-126-23-0-30-06-004-00-0-01 | SEC 23 TWP 23 RNG 6W<br>Lot: 8 BlockNo: 1 | RU<br>RU | $4950<br>$4950 | $83350<br>$79870 | $88300<br>$84820 | Current<br>Previous |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIS KELLY LESLIE JOHN<br>Property Address:<br>28 ENSIGN DR 67505 | SubDiv: VALLEY PRIDE<br>VIEW S. HUTCH | | | | | |
| 078-126-23-0-30-06-001-00-0-01<br>WILLIAMS, DALE B & DIANE K<br>Property Address:<br>38 SUNNYDELL TER 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 6 BlockNo: 2<br>SubDiv: SUNNYDELL<br>GARDENS S. HUTCH | RU<br>RU | $4640<br>$4640 | $83060<br>$79760 | $87700<br>$84400 | Current<br>Previous |
| 078-126-23-0-10-03-013-00-0-01<br>BRIDGE, MICHAEL L<br>Property Address:<br>801 N MAIN ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON<br>CITY<br>TRCT DESC: TR COM SE<br>COR NE 1/4 SEC 23 N<br>930 FT FOR POB W 256 FT<br>N 133<br>FT E 256 FT S 130 FT TO<br>POB<br>EXC STREET R/W | CU<br>CU | $8120<br>$8870 | $79100<br>$72400 | $87220<br>$81270 | Current<br>Previous |
| 078-126-23-0-40-07-003-00-0-01<br>DEE J'S MINI STORAGE<br>Property Address:<br>00000 N WASHINGTON ST<br>67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: 2ND AVE WEST S.<br>HUTCH<br>TRCT DESC: LOTS 2 4 6 8<br>10 AND 12 2ND<br>AVE WEST & E 10FT<br>WASHINGTON<br>STREET & N 15FT WEST<br>2ND AVE<br>VACATED | CU<br>CU | $24130<br>$22370 | $63040<br>$65300 | $87170<br>$87670 | Current<br>Previous |
| 078-126-23-0-30-06-008-00-0-01<br>YODER ABE R ETUX LIVING<br>TRUST<br>Property Address:<br>16 ENSIGN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 4 BlockNo: 1<br>SubDiv: VALLEY PRIDE<br>VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $80850<br>$77150 | $85800<br>$82100 | Current<br>Previous |
| 078-126-23-0-40-07-007-00-0-01<br>078-126-23-0-40-07-007-00-0-02<br>MCGONIGLE, JERRY L &<br>GEORGIA<br>Property Address:<br>225 N MAIN ST 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 69 71 73 75 BlockNo:<br>NM<br>SubDiv: NORTH MAIN S.<br>HUTCH | CU<br>CU | $19950<br>$19950 | $65310<br>$67440 | $85260<br>$87390 | Current<br>Previous |
| 078-126-23-0-30-05-005-00-0-01<br>SIMS RICHARD D TRUST SIMS<br>KAREN K TRUST<br>Property Address:<br>10 TRUMAN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 10 BlockNo: 2<br>SubDiv: VALLEY PRIDE<br>VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $79950<br>$74450 | $84900<br>$79400 | Current<br>Previous |
| 078-126-23-0-30-04-011-00-0-01<br>HARRISON DONALD F JR<br>HARRISON CYNTHIA F<br>Property Address:<br>3 TRUMAN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 1-2 BlockNo: 3<br>SubDiv: VALLEY PRIDE<br>VIEW S. HUTCH | RU<br>RU | $5720<br>$5720 | $78810<br>$77400 | $84530<br>$83120 | Current<br>Previous |
| 078-126-23-0-30-04-005-00-0-01<br>WILSON ALBONDA M | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON<br>CITY | RU<br>RU | $4610<br>$4610 | $79280<br>$79510 | $83890<br>$84120 | Current<br>Previous |

| | | | | | | |
|---|---|---|---|---|---|---|
| Property Address:<br>16 N VALLEY PRIDE RD 67505 | TRCT DESC: TR COM SW COR SEC 23 N 909.2 FT E 40 FT FOR POB E 290 FT N<br>99 FT W 290 FT S 99 FT TO POB | | | | | |
| 078-126-23-0-30-05-011-00-0-01<br>HONOMICHL LAVERN L<br>HONOMICHL GOLDIE<br>Property Address:<br>11 ENSIGN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 1 BlockNo: 2<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $6040<br>$6040 | $74960<br>$74160 | $81000<br>$80200 | Current<br>Previous |
| 078-126-23-0-30-06-024-00-0-01<br>MURRAY ARTHUR E REV TRUST<br>MURRAY VIRGINIA REV TRUST<br>Property Address:<br>28 SUNNYDELL TER 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 3 BlockNo: 2<br>SubDiv: SUNNYDELL GARDENS S. HUTCH | RU<br>RU | $5070<br>$5070 | $73480<br>$69220 | $78550<br>$74290 | Current<br>Previous |
| 078-126-23-0-30-05-004-00-0-01<br>BEECHY, LYDIA<br>Property Address:<br>12 TRUMAN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 9 BlockNo: 2<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $70650<br>$67250 | $75600<br>$72200 | Current<br>Previous |
| 078-126-23-0-30-04-006-00-0-01<br>MARCUM JASON MARCUM KATHERINE<br>Property Address:<br>14 N VALLEY PRIDE RD 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SW COR SEC 23 N 810.2 FT E 40 FT FOR POB E 290 FT N<br>99 FT W 290 FT S 99 FT TO POB | RU<br>RU | $4610<br>$4610 | $70340<br>$69070 | $74950<br>$73680 | Current<br>Previous |
| 078-126-23-0-30-05-012-00-0-01<br>PIFER KELLI D PIFER LARRY D<br>Property Address:<br>17 ENSIGN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 2 BlockNo: 2<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $69850<br>$70250 | $74800<br>$75200 | Current<br>Previous |
| 078-126-23-0-30-05-014-00-0-01<br>CHAPMAN BRADLEY J<br>Property Address:<br>25 ENSIGN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 4 BlockNo: 2<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $69850<br>$67460 | $74800<br>$72410 | Current<br>Previous |
| 078-126-23-0-30-05-003-00-0-01<br>SMITH TROY A SMITH ERYNN R<br>Property Address:<br>14 TRUMAN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 8 BlockNo: 2<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $68260<br>$72480 | $73210<br>$77430 | Current<br>Previous |
| 078-126-23-0-30-04-004-00-0-01<br>NISLY SHIRLEY D<br>Property Address:<br>18 N VALLEY PRIDE RD 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SW COR SEC 23 N 1008.2 FT E 40 FT FOR POB N 99 FT E<br>290 FT S 99 FT W 290 FT TO POB | RU<br>RU | $4610<br>$4610 | $67240<br>$66290 | $71850<br>$70900 | Current<br>Previous |

| | | | | | | |
|---|---|---|---|---|---|---|
| 078-126-23-0-30-05-015-00-0-01<br>ZINN GARY D SR<br>Property Address:<br>29 ENSIGN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 5 BlockNo: 2<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $66250<br>$61550 | $71200<br>$66500 | Current<br>Previous |
| 078-126-23-0-30-06-003-00-0-01<br>AL INC OF KANSAS<br>Property Address:<br>36 ENSIGN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 9 BlockNo: 1<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $62960<br>$62960 | $67910<br>$67910 | Current<br>Previous |
| 078-126-23-0-40-02-008-00-0-01<br>WELLS BARBARA R WELLS ALAN R<br>Property Address:<br>108 W 5TH AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: 5TH AVE WEST S. HUTCH<br>TRCT DESC: LOTS 14 16 18 20 22 & 24 5TH AVE WEST & LOTS 17-27 ODD & N<br>15 FT W 5TH AVE VACATED & W10<br>FT WASHINGTON ST VACATED & | RU<br>RU | $15830<br>$16240 | $51880<br>$54080 | $67710<br>$70320 | Current<br>Previous |
| 078-126-23-0-30-06-023-00-0-01<br>BENGTSON, KIMBERLY L & DARON J<br>Property Address:<br>30 SUNNYDELL TER 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 4 BlockNo: 2<br>SubDiv: SUNNYDELL GARDENS S. HUTCH | RU<br>RU | $5370<br>$5370 | $59670<br>$58640 | $65040<br>$64010 | Current<br>Previous |
| 078-126-23-0-30-05-010-00-0-01<br>RAILS DAVID D RAILS DALE J W<br>Property Address:<br>9 ENSIGN DR 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SW COR W/2 W/2 E/2 SW/4 SW/4 SEC 23 N 183' FOR POB E<br>135' N 139' W 135' S 139' TO<br>POB LESS RD R/W | RU<br>RU | $4780<br>$4780 | $59410<br>$58390 | $64190<br>$63170 | Current<br>Previous |
| 078-126-23-0-30-06-015-00-0-01<br>REEVES BETTY J<br>Property Address:<br>9 SUNNYDELL TER 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 2 BlockNo: 1<br>SubDiv: SUNNYDELL GARDENS S. HUTCH | RU<br>RU | $5540<br>$5540 | $57800<br>$56920 | $63340<br>$62460 | Current<br>Previous |
| 078-126-23-0-30-04-003-00-0-01<br>BAHL, RAYMOND A JR & THOMAS BAHL, KIMBERLY M<br>Property Address:<br>20 N VALLEY PRIDE RD 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SW COR SEC 23 N 1107.2 FT E 40 FT FOR POB N 99 FT E<br>290 FT S 99 FT W 290 FT TO POB | RU<br>RU | $4610<br>$4610 | $57990<br>$56950 | $62600<br>$61560 | Current<br>Previous |
| 078-126-23-0-30-05-010-01-0-01<br>LOCKE JEFFERY B<br>Property Address:<br>900 W BLANCHARD AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM AT SW COR W/2 OF E/2 OF SW/4 OF SW/4 FOR POB TH E 135' | RU<br>RU | $4780<br>$4780 | $56120<br>$58050 | $60900<br>$62830 | Current<br>Previous |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TH N 183' TH W 135' TH S 183'<br>TO POB LESS RD R/W | | | | | |
| 078-126-23-0-30-05-013-00-0-01<br>BOOKOUT, LARRY M<br>Property Address:<br>23 ENSIGN DR 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 3 BlockNo: 2<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $4950<br>$4950 | $55950<br>$56650 | $60900<br>$61600 | Current<br>Previous |
| 078-126-23-0-30-04-002-00-0-01<br>MORTON INTERNATIONAL INC<br>Property Address:<br>22 N VALLEY PRIDE RD 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SW COR SEC 23 N 1206.2<br>FT E 40 FT FOR POB N 113.75FT<br>E 290FT S 113.75FT W 290FT TO<br>POB | RU<br>RU | $5050<br>$5050 | $55060<br>$58610 | $60110<br>$63660 | Current<br>Previous |
| 078-126-23-0-30-06-013-00-0-01<br>BATEMAN, CLYDE F & VEVA D<br>Property Address:<br>804 W BLANCHARD AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SUNNYDELL GARDENS S. HUTCH<br>TRCT DESC: LOT 5 AND W 6 FT LOT 1 BLK 1 | RU<br>RU | $4020<br>$4020 | $52780<br>$54980 | $56800<br>$59000 | Current<br>Previous |
| 078-126-23-0-10-03-006-00-0-01<br>WINEINGER KRISTI R<br>Property Address:<br>140 W 6TH AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SE COR NE 1/4 SEC 23 W<br>709 FT N 50 FT FOR POB N 199<br>FT W 31 FT N 228 FT W 647 FT S<br>427 FT E 678 FT TO POB | RU<br>RU | $7770<br>$7770 | $48790<br>$47590 | $56560<br>$55360 | Current<br>Previous |
| 078-126-23-0-10-02-001-01-1-01<br>MORTON CREDIT UNION<br>MORTON THIOKOL INC<br>Property Address:<br>121 MORTON ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: BLDG ON LEASED LAND<br>LANDOWNER: MORTON THIOKOL INC | CU<br>CU | | $56300<br>$53100 | $56300<br>$53100 | Current<br>Previous |
| 078-126-23-0-40-08-001-00-0-01<br>TYSON PREPARED FOODS INC<br>Property Address:<br>00000 N MAIN ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: NORTH MAIN S. HUTCH<br>TRCT DESC: LOTS 29-55 ODD EXC THE E 20FT<br>NORTH MAIN AND S 15FT W 2ND<br>AVE & N 15FT W 1ST AVE VACATED | VU<br>VU | $52630<br>$51760 | | $52630<br>$51760 | Current<br>Previous |
| 078-126-23-0-30-03-001-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>00000 W 6TH AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: NW 1/4 OF SW 1/4 SEC 23 EXC N<br>10 FT AND EXC W 40 FT AND EXC<br>TRACTS IN MENNONITE FRIENDSHIP | VU<br>VU | $52440<br>$51700 | | $52440<br>$51700 | Current<br>Previous |

| | | | | | | |
|---|---|---|---|---|---|---|
| | MANOR AND EXC 2.3 AC TO CITY | | | | | |
| 078-126-23-0-30-04-009-00-0-01<br>GREEN TONY R GREEN KIMBERLY<br>Property Address:<br>6 N VALLEY PRIDE RD 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SW COR SEC 23 N 470.2 FT E 40 FT FOR POB N 132 FT E<br>290 FT S 132 FT W 290 FT TO<br>POB | RU<br>RU | $5570<br>$5570 | $46330<br>$45930 | $51900<br>$51500 | Current<br>Previous |
| 078-126-23-0-30-06-011-00-0-01<br>PARKER HELEN G PARKER GERALD F<br>Property Address:<br>812 W BLANCHARD AVE 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 1 BlockNo: 1<br>SubDiv: VALLEY PRIDE VIEW S. HUTCH | RU<br>RU | $4680<br>$4680 | $46390<br>$44920 | $51070<br>$49600 | Current<br>Previous |
| 078-126-23-0-40-02-005-00-0-01<br>DAVIS REGINA J<br>Property Address:<br>133 W 6TH AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: 6TH AVE WEST S. HUTCH<br>TRCT DESC: LOTS 45-55 ODD INCL 6TH AVE WEST | RU<br>RU | $2960<br>$2960 | $45650<br>$48520 | $48610<br>$51480 | Current<br>Previous |
| 078-126-23-0-20-03-001-00-0-01<br>078-126-23-0-20-03-001-00-0-02<br>MORTON THIOKOL INC<br>Property Address:<br>00000 W 6TH AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR BEG SE COR NW 1/4 SEC 23 W TO SW COR NW 1/4 SEC 23 N TO<br>S R/W LI ST LOUIS AND SW RR<br>NELY ALG RR R/W TO E LI | CU<br>AU<br>CU<br>AU | $12880<br>$7100<br>$10840<br>$7370 | $29250<br><br>$29250 | $42130<br>$7100<br>$40090<br>$7370 | Current<br>Current<br>Previous<br>Previous |
| 078-126-23-0-30-06-014-00-0-01<br>HOFFMAN TOM A HOFFMAN JEANETTE C<br>Property Address:<br>800 W BLANCHARD AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SUNNYDELL GARDENS S. HUTCH<br>TRCT DESC: E 94 FT LOT 1 BLK 1 | RU<br>RU | $3970<br>$3970 | $33720<br>$31970 | $37690<br>$35940 | Current<br>Previous |
| 078-126-23-0-40-02-003-00-0-01<br>BRANAN, JAMES P<br>Property Address:<br>111 W 6TH AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: 6TH AVE WEST S. HUTCH<br>TRCT DESC: LOTS 29 31 33 AND 35 6TH AVE WEST | RU<br>RU | $2250<br>$2250 | $34950<br>$34950 | $37200<br>$37200 | Current<br>Previous |
| 078-126-23-0-40-07-004-00-0-01<br>JOHNSON, JACK B<br>Property Address:<br>203 N MAIN ST 67505 | SEC 23 TWP 23 RNG 6W<br>BlockNo: NM<br>SubDiv: NORTH MAIN S. HUTCH<br>TRCT DESC: LOTS 57 & 59 & N 15FT W 2ND AVE VACATED | RU<br>RU | $1390<br>$1390 | $34710<br>$31970 | $36100<br>$33360 | Current<br>Previous |
| 078-126-23-0-40-02-004-00-0-01<br>UMMEL JERRY G UMMEL VERA A<br>Property Address: | SEC 23 TWP 23 RNG 6W<br>SubDiv: 6TH AVE WEST S. HUTCH<br>TRCT DESC: LOTS 37 39 | RU<br>RU | $2250<br>$2250 | $32000<br>$31510 | $34250<br>$33760 | Current<br>Previous |

| | | | | | | |
|---|---|---|---|---|---|---|
| 127 W 6TH AVE 67505 | 41 AND 43 6TH AVE WEST | | | | | |
| 078-126-23-0-30-01-005-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>00000 FRIENDSHIP RD 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 8 BlockNo: C<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | OU<br>OU | $28980<br>$28980 | $2210<br>$2270 | $31190<br>$31250 | Current<br>Previous |
| 078-126-23-0-40-07-002-00-0-01<br>MCGONIGLE, JERRY L & GEORGIA<br>Property Address:<br>00000 W 3RD AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: 3RD AVE WEST S. HUTCH<br>TRCT DESC: LOTS 1 3 5 7 9 AND 11 3RD AVE WEST & E 10FT WASHINGTON ST<br>& S 15FT W 3RD AVE VACATED | CU<br>RU | $24130<br>$4060 | $6370<br>$3720 | $30500<br>$7780 | Current<br>Previous |
| 078-126-23-0-10-03-005-00-0-01<br>ROBERTS PATRICIA ANN<br>Property Address:<br>220 W 6TH AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SE COR NE 1/4 SEC 23 W 1387.6 FT N 50 FT FOR POB N<br>207 FT W 101.5 FT S 207 FT E<br>101.5 FT TO POB | RU<br>RU | $2390<br>$2390 | $26460<br>$23110 | $28850<br>$25500 | Current<br>Previous |
| 078-126-23-0-10-03-007-00-0-01<br>BLACKBURN, RICKEY A<br>Property Address:<br>110 W 6TH AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SE COR NE 1/4 SEC 23 W 631 FT N 50 FT FOR POB N 180<br>FT W 78 FT S 180 FT E 78 FT TO<br>POB | RU<br>RU | $1960<br>$1960 | $25970<br>$25510 | $27930<br>$27470 | Current<br>Previous |
| 078-126-23-0-10-03-004-00-0-01<br>UNITED STEELWORKERS<br>Property Address:<br>00000 W 6TH AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SE COR NE 1/4 OF SEC 23 W 1492 FT N 50 FT FOR POB N<br>207 FT W 190 FT S 207 FT E 190<br>FT TO POB | CU<br>CU | $10120<br>$10870 | $14600<br>$14600 | $24720<br>$25470 | Current<br>Previous |
| 078-126-23-0-10-03-009-00-0-01<br>JENKINS RANDY E JENKINS TRACY<br>Property Address:<br>26 W 6TH AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR BEG SE COR NE 1/4 SEC 23 W 375 FT N 50 FT FOR POB W 60 FT<br>E 34FT N 46FT E 26FT S 164FT<br>TO POB | RU<br>RU | $1480<br>$1480 | $22920<br>$23520 | $24400<br>$25000 | Current<br>Previous |
| 078-126-23-0-10-03-003-00-0- | SEC 23 TWP 23 RNG 6W | RU | $4280 | $17900 | $22180 | Current |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01<br>BIERY, DOROTHY L<br>Property Address:<br>428 W 6TH AVE 67505 | SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SE COR NE 1/4 SEC 23 W 2395 FT N 50 FT FOR POB W<br>193.3 FT N 400 FT E 193.3 FT<br>S 400 FT TO POB | RU | $4280 | $24620 | $28900 | Previous |
| 078-126-23-0-30-01-012-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>00000 FRIENDSHIP RD 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 1 BlockNo: C<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | VU<br>CU | $19490<br>$20240 | | $19490<br>$20240 | Current<br>Previous |
| 078-126-23-0-30-01-003-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>00000 FRIENDSHIP RD 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 10 BlockNo: C<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | VU<br>OU | $18860<br>$18860 | | $18860<br>$18860 | Current<br>Previous |
| 078-126-23-0-30-02-004-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>00000 FRIENDSHIP WAY 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 1 BlockNo: A<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | VU<br>CU | $18640<br>$19390 | | $18640<br>$19390 | Current<br>Previous |
| 078-126-23-0-10-01-002-00-0-01<br>MORTON THIOKOL INC<br>Property Address:<br>00000 MORTON ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SE COR NE/4 SEC 23 N 1580' NWLY 200' NWLY 120' WLY<br>765' FOR POB W ALG N R/W LI W<br>10TH TO NLY LI RR R/W NWLY ALG | VU<br>VU | $17800<br>$17800 | | $17800<br>$17800 | Current<br>Previous |
| 078-126-23-0-40-05-003-00-0-01<br>DUCKWALL STORES, INC<br>Property Address:<br>00000 N MAIN ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: NORTH MAIN S. HUTCH<br>TRCT DESC: TR COM NE COR LOT 139 N MAIN<br>S 300 FT FOR POB S 80 FT W 80<br>FT N 80 FT E 80 FT TO POB | CU<br>CU | $11780<br>$11780 | $5200<br>$5200 | $16980<br>$16980 | Current<br>Previous |
| 078-126-23-0-40-07-001-00-0-01<br>MCGONIGLE, JERRY L & GEORGIA<br>Property Address:<br>00000 N MAIN ST 67505 | SEC 23 TWP 23 RNG 6W<br>BlockNo: NM<br>SubDiv: NORTH MAIN S. HUTCH<br>TRCT DESC: LOTS 77 79 81 & 83 N MAIN & S<br>15FT W 3RD AVE VACATED | VU<br>VU | $16570<br>$2140 | | $16570<br>$2140 | Current<br>Previous |
| 078-126-23-0-40-07-006-00-0-01 | SEC 23 TWP 23 RNG 6W<br>Lot: 65 & 67 BlockNo: NM | RU<br>RU | $1390<br>$1390 | $13950<br>$13820 | $15340<br>$15210 | Current<br>Previous |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCGONIGLE, JERRY L & GEORGIA<br>Property Address:<br>211 N MAIN ST 67505 | SubDiv: NORTH MAIN S. HUTCH | | | | | |
| 078-126-23-0-10-02-001-00-0-01<br>MORTON THIOKOL INC<br>Property Address:<br>00000 MORTON ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TRIANGULAR TR BOUNDED ON N<br>SIDE BY WEST 10TH AVE ON S<br>SIDE BY ST LOUIS AND SW RR AND<br>ON E SIDE BY NORTH MAIN EXC | CU<br>CU | $14090<br>$14840 | | $14090<br>$14840 | Current<br>Previous |
| 078-126-23-0-30-01-006-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>00000 FRIENDSHIP RD 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 7 BlockNo: C<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | VU<br>OU | $14010<br>$3180 | | $14010<br>$3180 | Current<br>Previous |
| 078-126-23-0-40-06-002-00-0-01<br>RAMSEY FINANCIAL GROUP LLC<br>Property Address:<br>00000 W 4TH AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: 4TH AVE WEST S. HUTCH<br>TRCT DESC: LOTS 9 AND 11 AND N 1/2 VAC<br>ALLEY 4TH AVE WEST & E 10FT<br>WASHINGTON STREET & S 15FT W<br>4TH STREET VACATED | VU<br>VU | $13490<br>$14350 | | $13490<br>$14350 | Current<br>Previous |
| 078-126-23-0-30-01-004-00-0-01<br>CITY OF SOUTH HUTCHINSON<br>Property Address:<br>00000 FRIENDSHIP RD 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 9 BlockNo: C<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | EM<br>EM | $12850<br>$2520 | | $12850<br>$2520 | Current<br>Previous |
| 078-126-23-0-40-07-005-00-0-01<br>CASE VERNA E SWANK VERNON R<br>Property Address:<br>205 N MAIN ST 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 61 & 63 BlockNo: NM<br>SubDiv: NORTH MAIN S. HUTCH | RU<br>RU | $1390<br>$1390 | $11080<br>$16170 | $12470<br>$17560 | Current<br>Previous |
| 078-126-23-0-30-01-007-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>00000 FRIENDSHIP RD 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 6 BlockNo: C<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | VU<br>OU | $11270<br>$2530 | | $11270<br>$2530 | Current<br>Previous |
| 078-126-23-0-30-01-011-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>00000 FRIENDSHIP RD 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 2 BlockNo: C<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | VU<br>CU | $11120<br>$11870 | | $11120<br>$11870 | Current<br>Previous |
| 078-126-23-0-30-03-005-00-0-01<br>MENNONITE FRIENDSHIP | SEC 23 TWP 23 RNG 6W<br>Lot: 4 BlockNo: A<br>SubDiv: MENNONITE | VU<br>VU | $10700<br>$11540 | | $10700<br>$11540 | Current<br>Previous |

| | | | | | | |
|---|---|---|---|---|---|---|
| MANOR INC<br>Property Address:<br>00000 SUNNYDELL CIR<br>67505 | FRIEND MANOR SHUTCH | | | | | |
| 078-126-23-0-30-02-017-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>00000 FRIENDSHIP RD 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 13 BlockNo: C<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | VU<br>VU | $10260<br>$11300 | | $10260<br>$11300 | Current<br>Previous |
| 078-126-23-0-30-01-010-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>00000 FRIENDSHIP RD 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 3 BlockNo: C<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | VU<br>CU | $10040<br>$10790 | | $10040<br>$10790 | Current<br>Previous |
| 078-126-23-0-40-01-003-00-0-01<br>CORE INVESTMENTS, INC<br>Property Address:<br>00000 W 5TH AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: 5TH AVE WEST S. HUTCH<br>TRCT DESC: LOTS 6 8 10 AND 5TH AVE WEST AND VACATED STR | VU<br>VU | $9890<br>$9990 | | $9890<br>$9990 | Current<br>Previous |
| 078-126-23-0-30-01-008-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>00000 FRIENDSHIP RD 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 5 BlockNo: C<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | VU<br>CU | $9850<br>$10600 | | $9850<br>$10600 | Current<br>Previous |
| 078-126-23-0-30-01-009-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>00000 FRIENDSHIP RD 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 4 BlockNo: C<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | VU<br>CU | $9760<br>$10510 | | $9760<br>$10510 | Current<br>Previous |
| 078-126-23-0-30-02-013-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>501 CENTRE CT 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 9 BlockNo: B<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | EB<br>EB | $9480<br>$7560 | | $9480<br>$7560 | Current<br>Previous |
| 078-126-23-0-30-02-010-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>00000 FRIENDSHIP RD 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 7 BlockNo: B<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | VU<br>OU | $9280<br>$2080 | | $9280<br>$2080 | Current<br>Previous |
| 078-126-23-0-30-02-007-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>00000 FRIENDSHIP RD 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 4 BlockNo: B<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | VU<br>CU | $9280<br>$10030 | | $9280<br>$10030 | Current<br>Previous |
| 078-126-23-0-30-02-016-00-0-01<br>MENNONITE FRIENDSHIP | SEC 23 TWP 23 RNG 6W<br>Lot: 12 BlockNo: C<br>SubDiv: FRIENDSHIP | VU<br>VU | $9170<br>$10220 | | $9170<br>$10220 | Current<br>Previous |

| | | | | | | |
|---|---|---|---|---|---|---|
| MANOR INC<br>Property Address:<br>00000 FRIENDSHIP RD 67505 | COMM EAST S. HUTCH | | | | | |
| 078-126-23-0-30-02-008-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>00000 FRIENDSHIP RD 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 5 BlockNo: B<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | VU<br>CU | $9020<br>$9770 | | $9020<br>$9770 | Current<br>Previous |
| 078-126-23-0-30-02-012-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>201 FRIENDSHIP RD 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 8 BlockNo: B<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | VU<br>OU | $8480<br>$1890 | | $8480<br>$1890 | Current<br>Previous |
| 078-126-23-0-30-02-009-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>00000 FRIENDSHIP RD 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 6 BlockNo: B<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | VR<br>OU | $8470<br>$1890 | | $8470<br>$1890 | Current<br>Previous |
| 078-126-23-0-30-02-015-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>301 FRIENDSHIP RD 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 11 BlockNo: B<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | VR<br>OU | $6770<br>$1490 | | $6770<br>$1490 | Current<br>Previous |
| 078-126-23-0-30-02-014-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>502 CENTRE CT 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 10 BlockNo: B<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | EB<br>EB | $6750<br>$4700 | | $6750<br>$4700 | Current<br>Previous |
| 078-126-23-0-30-02-018-00-0-01<br>MENNONITE FRIENDSHIP MANOR INC<br>Property Address:<br>00000 FRIENDSHIP RD 67505 | SEC 23 TWP 23 RNG 6W<br>Lot: 14 BlockNo: C<br>SubDiv: FRIENDSHIP COMM EAST S. HUTCH | VU<br>VU | $6580<br>$7620 | | $6580<br>$7620 | Current<br>Previous |
| 078-126-23-0-40-01-002-00-0-01<br>DUFFIELD ELVA ALLEN<br>Property Address:<br>00000 W 6TH AVE 67505 | SEC 23 TWP 23 RNG 6W<br>BlockNo: 6AW<br>SubDiv: 6TH AVE WEST S. HUTCH<br>TRCT DESC: LOTS 11, 13, & 15 & E 5FT WASHINGTON STREET VACATED | VU<br>VU | $6170<br>$5640 | | $6170<br>$5640 | Current<br>Previous |
| 078-126-23-0-30-03-001-01-0-01<br>CITY OF SOUTH HUTCHINSON<br>Property Address:<br>00000 W 6TH AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM AT SW COR NW/4 SW/4 TH N 253.85FT FOR POB TH CONT N<br>60.02FT TH E 223.29FT TH NELY<br>134.14FT TH NELY | EM<br>EM | $5560<br>$5560 | | $5560<br>$5560 | Current<br>Previous |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 853.09FT TH E | | | | | |
| 078-126-23-0-40-08-002-00-0-01<br>DOSKOCIL COMPANIES INC<br>Property Address:<br>00000 W 2ND AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: 2ND AVE WEST S. HUTCH<br>TRCT DESC: LOTS 1 3 5 7 9 AND 11 2ND AVE WEST & S 15FT W 2ND AVE & E 10FT WASHINGTON ST VACATED | VU<br>VU | $3790<br>$3790 | | $3790<br>$3790 | Current<br>Previous |
| 078-126-23-0-40-08-003-00-0-01<br>TYSON PREPARED FOODS INC<br>Property Address:<br>00000 W 1ST AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: 1ST AVE WEST S. HUTCH<br>TRCT DESC: LOTS 2 4 6 8 10 AND 12 FIRST AVE WEST & E 10FT WASHINGTON ST & N 15FT W 1ST AVE VACATED | VU<br>VU | $3790<br>$3790 | | $3790<br>$3790 | Current<br>Previous |
| 078-126-23-0-10-03-002-00-0-01<br>MORTON THIOKOL INC<br>Property Address:<br>00000 W 6TH AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SE COR NE 1/4 SEC 23 W 1679.1 FT N 50 FT FOR POB W 715.5 FT N 400 FT W 193.3 FT N TO S R/W LI WEST 10TH SELY | AU<br>AU | $3090<br>$3480 | | $3090<br>$3480 | Current<br>Previous |
| 078-126-23-0-10-01-003-00-0-01<br>BELL ENTERPRISE POWDER COATING<br>Property Address:<br>00000 W 10TH AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: TR COM SE COR NE 1/4 SEC 23 N 1580 FT NWLY 200 FT NWLY 200 FT NWLY 120 FT W 618.8 FT FOR POB W146.2 FT N305 FT SELY | VU<br>VU | $3040<br>$3040 | | $3040<br>$3040 | Current<br>Previous |
| 078-126-23-0-20-02-002-00-0-01<br>MORTON INTERNATIONAL INC<br>Property Address:<br>00000 N VALLEY PRIDE RD 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: SO HUTCHINSON CITY<br>TRCT DESC: LOTS 4 AND D-4 LYING N AND W OF R/W OF ARK RIVER AND AT & SF RR | RU<br>RU | $1190<br>$1190 | $390<br>$380 | $1580<br>$1570 | Current<br>Previous |
| 078-126-23-0-40-04-001-00-0-01<br>DOSKOCIL COMPANIES INC<br>Property Address:<br>00000 W 3RD AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: 2ND AVE WEST S. HUTCH<br>TRCT DESC: LOTS 14-56 EVEN INC 2ND AVE WEST LOTS 13-55 ODD INC AND LOTS 14-56 EVEN INC 3RD AVE WEST LOTS 13-55 ODD | AU<br>AU | $1440<br>$1550 | | $1440<br>$1550 | Current<br>Previous |

| | | | | | | |
|---|---|---|---|---|---|---|
| | INC 4TH | | | | | |
| 078-126-23-0-40-03-003-01-0-01<br>COLLINS BUS CORPORATION<br>Property Address:<br>00000 N JEFFERSON ST 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: TRACTS<br>TRCT DESC: TR COM AT SW COR SE/4 TH N 915 .02FT TH E 120.04FT FOR POB TH<br>N 793.18FT TH E 100.23FT TH N<br>99.51FT TH E 878.32FT TH S 180 | AU<br>AU | $810<br>$770 | | $810<br>$770 | Current<br>Previous |
| 078-126-23-0-40-03-004-03-0-01<br>COLLINS BUS CORP<br>Property Address:<br>00000 W BLANCHARD AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: BLANCHARDS 3RD & 4TH S. HUTCH<br>TRCT DESC: TR COM AT SW COR SE/4 TH E 124 .95FT TH N 799.27FT TH E 191.<br>24FT FOR POB TH ALG CURVE 152.<br>04FT TH S 32.33FT TH W 148.43 | | | | | |
| 078-126-23-0-40-03-004-01-0-01<br>COLLINS BUS CORP<br>Property Address:<br>00000 W BLANCHARD AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: TRACTS<br>TRCT DESC: TR COM AT SW COR SE/4 TH E 124 .95FT TH N 799.27FT FOR POB TH<br>CONT N 115.14FT TH E 414.89FT<br>TH S 82.81FT TH ALG CURVE 152. | | | | | |
| 078-126-23-0-40-03-004-02-0-01<br>AMERICAN PACKAGING CORP<br>Property Address:<br>00000 W BLANCHARD AVE 67505 | SEC 23 TWP 23 RNG 6W<br>SubDiv: TRACTS<br>TRCT DESC: TR COM AT SW COR SE/4 TH E 124 .95FT TH N 645FT FOR POB TH<br>CONT N 154.24FT TH E 191.24FT<br>TH ALG CURVE 247.24FT TO POB | | | | | |

Back to Search Page --- Home